# EXHIBIT 32

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 12/17/2007 | ANALYST CLASS/2006 | 1/17/2008 | 4/25/2006 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | 1/17/2008 | 7/10/2000 | MUNI PUBLIC FINANCE | AIRPORTS |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2006 | | 7/7/2003 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 12/17/2007 | DIRECTOR | | 1/3/1995 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 12/17/2007 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 12/17/2007 | MANAGING DIRECTOR | | 6/18/1984 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 5/1/1998 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2006 | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | DIRECTOR | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | DIRECTOR | | 3/22/2005 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | MANAGING DIRECTOR | | 4/4/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/10/1989 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 12/17/2007 | VICE PRESIDENT | | 7/22/2002 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | ANALYST-NON PRODUCTION | | 9/13/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2004 | | 2/7/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | 1/17/2008 | 1/31/2001 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 5/12/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2006 | 1/17/2008 | 7/7/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/6/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 8/28/2006 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/2/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 6/10/2002 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | | 6/10/1985 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | 1/15/2008 | 3/11/1996 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | | 3/20/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | | 4/28/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | | 6/8/1998 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | DIRECTOR | | 2/22/2001 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | DIRECTOR | | 3/28/1994 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/31/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | MANAGING DIRECTOR | 1/15/2008 | 8/10/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | MANAGING DIRECTOR | | 9/28/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | VICE PRESIDENT | | 7/15/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 12/17/2007 | VICE PRESIDENT | | 5/24/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 10/22/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 3/22/2007 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/9/2001 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 12/17/2007 | DIRECTOR | | 7/7/2004 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 12/17/2007 | DIRECTOR | | 9/2/1997 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 12/17/2007 | DIRECTOR | | 4/17/1995 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 12/17/2007 | DIRECTOR | | 7/19/2000 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| F | 12/17/2007 | ANALYST CLASS 2005 | | 5/23/2005 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 7/6/2005 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 1/16/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |

Excerpted from CGMI_BART020533

| Gender | Snapshot Date | Position | Notice Date | .... Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 12/17/2007 | ANALYST CLASS/2006 | | 5/1/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 11/27/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 9/27/1999 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 7/10/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 11/1/2004 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 5/7/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2006 | | 4/4/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2006 | | 6/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 4/3/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 9/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 7/19/1996 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | DIRECTOR | | 6/18/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 7/17/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | DIRECTOR | | 3/8/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 11/1/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 8/10/1987 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 5/12/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | DIRECTOR | | 6/2/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 3/14/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 3/13/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 4/1/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 8/5/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 5/19/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 1/8/1990 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | VICE PRESIDENT | | 12/6/1999 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | VICE PRESIDENT | | 6/7/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | VICE PRESIDENT | | 9/16/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | VICE PRESIDENT | 1/18/2008 | 7/14/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | VICE PRESIDENT | | 9/10/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 12/17/2007 | VICE PRESIDENT | 1/17/2008 | 6/5/1996 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 12/17/2007 | ANALYST CLASS 2005 | 1/22/2008 | 3/26/2005 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HOUSING |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 7/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | HOUSING |
| F | 12/17/2007 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | DIRECTOR | | 3/1/2002 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | MANAGING DIRECTOR | | 9/24/1984 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | VICE PRESIDENT | | 6/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | VICE PRESIDENT | 1/17/2008 | 11/22/2004 | MUNI PUBLIC FINANCE | HOUSING |
| F | 12/17/2007 | VICE PRESIDENT | | 7/12/2004 | MUNI PUBLIC FINANCE | HOUSING |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 12/17/2007 | ANALYST CLASS/2006 | | 9/27/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 9/7/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ANALYST CLASS/2006 | 1/18/2008 | 6/21/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |

| Gender | Snapshot Date | Position | Notice Date | Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 12/17/2007 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2004 | | 3/19/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 8/22/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2006 | | 1/10/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 3/26/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | 1/18/2008 | 6/12/2000 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | | 7/15/1985 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | | 7/15/1991 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | | 1/4/1999 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | 12/18/2007 | 6/1/1987 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 12/17/2007 | DIRECTOR | | 3/22/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | DIRECTOR | | 7/22/2002 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 4/1/1995 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 3/16/1998 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 8/13/1986 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | MANAGING DIRECTOR | | 2/2/1987 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 12/17/2007 | ANALYST CLASS 2005 | 1/18/2008 | 9/1/2006 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 12/17/2007 | DIRECTOR | | 5/13/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 12/17/2007 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 12/17/2007 | DIRECTOR | | 11/1/2000 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 12/17/2007 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 12/17/2007 | MANAGING DIRECTOR | | 5/10/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 12/17/2007 | ANALYST CLASS/2006 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 12/17/2007 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 1/9/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 8/1/1995 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 1/3/2002 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | DIRECTOR | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | DIRECTOR | | 3/9/1989 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | DIRECTOR | | 5/27/1997 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 12/17/2007 | DIRECTOR | | 1/5/1981 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | DIRECTOR | | 4/2/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | DIRECTOR | | 3/6/1984 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/1/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 6/7/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | VICE PRESIDENT | | 7/22/1996 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | VICE PRESIDENT | | 4/5/2004 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 10/3/2005 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 12/17/2007 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 6/7/2004 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | DIRECTOR | | 6/18/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | DIRECTOR | | 10/12/1987 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/9/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | MANAGING DIRECTOR | | 5/16/2005 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | MANAGING DIRECTOR | | 5/2/2001 | MUNI PUBLIC FINANCE | POWER |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 12/17/2007 | VICE PRESIDENT | | 7/8/2002 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | VICE PRESIDENT | | 3/17/1997 | MUNI PUBLIC FINANCE | POWER |
| M | 12/17/2007 | ASSOCIATE | 1/22/2008 | 10/22/2003 | MUNI PUBLIC FINANCE | PR TRANSFER |
| F | 12/17/2007 | ANALYST CLASS 2005 | | 3/26/2005 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| M | 12/17/2007 | DIRECTOR | | 10/6/1997 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| F | 12/17/2007 | ANALYST CLASS 2005 | | 7/6/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 12/17/2007 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 7/7/2003 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2006 | 1/18/2008 | 7/6/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | 1/18/2008 | 2/4/1985 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 3/18/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 5/12/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 6/17/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 4/22/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | DIRECTOR | | 8/31/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 2/3/1986 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 12/17/2007 | VICE PRESIDENT | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 12/17/2007 | VICE PRESIDENT | | 11/1/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | VICE PRESIDENT | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 6/19/2006 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 2/22/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2007 | | 6/7/2001 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | DIRECTOR | | 3/7/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | DIRECTOR | | 10/11/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | DIRECTOR | | 1/3/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | DIRECTOR | | 6/28/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | DIRECTOR | 1/18/2008 | 4/4/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 9/6/1989 | MUNI PUBLIC FINANCE | SOUTH WEST |
| F | 12/17/2007 | ANALYST CLASS 2005 | 1/18/2008 | 7/6/2005 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | ANALYST CLASS 2007 | | 1/4/2006 | MUNI PUBLIC FINANCE | WEST |
| F | 12/17/2007 | ANALYST CLASS 2007 | | 3/1/2007 | MUNI PUBLIC FINANCE | WEST |
| F | 12/17/2007 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | ASSISTANT VICE PRESIDENT | | 5/1/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | ASSOCIATE CLASS OF 2005 | | 7/8/2002 | MUNI PUBLIC FINANCE | WEST |
| F | 12/17/2007 | ASSOCIATE CLASS OF 2006 | 1/18/2008 | 7/7/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | DIRECTOR | | 3/17/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | DIRECTOR | | 8/2/1999 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | DIRECTOR | | 6/11/2001 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | DIRECTOR | | 11/1/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 7/13/1987 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | MANAGING DIRECTOR | | 2/28/1990 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | VICE PRESIDENT | | 4/3/1995 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | VICE PRESIDENT | 1/18/2008 | 1/2/2001 | MUNI PUBLIC FINANCE | WEST |
| M | 12/17/2007 | VICE PRESIDENT | | 6/24/2002 | MUNI PUBLIC FINANCE | WEST |
| F | 12/17/2007 | VICE PRESIDENT | 1/18/2008 | 5/27/1997 | MUNI PUBLIC FINANCE | WEST |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 3/16/2008 | ASSOCIATE CLASS OF 2006 | | 7/7/2003 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 3/16/2008 | DIRECTOR | | 1/3/1995 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 3/16/2008 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 3/16/2008 | MANAGING DIRECTOR | | 6/18/1984 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 5/1/1998 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2006 | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | DIRECTOR | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | DIRECTOR | | 3/22/2005 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | MANAGING DIRECTOR | | 4/4/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | MANAGING DIRECTOR | | 7/10/1989 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 3/16/2008 | VICE PRESIDENT | | 7/22/2002 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 3/16/2008 | ANALYST-NON PRODUCTION | | 9/13/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2005 | | 5/12/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 7/6/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 8/28/2006 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 7/2/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 6/10/2002 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | DIRECTOR | | 6/10/1985 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | DIRECTOR | | 3/20/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | DIRECTOR | | 4/28/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | DIRECTOR | 3/18/2008 | 6/8/1998 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 3/16/2008 | DIRECTOR | | 2/22/2001 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | DIRECTOR | | 3/28/1994 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | MANAGING DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | MANAGING DIRECTOR | | 7/31/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | MANAGING DIRECTOR | | 9/28/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 3/16/2008 | VICE PRESIDENT | | 7/15/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 3/16/2008 | VICE PRESIDENT | | 5/24/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | VICE PRESIDENT | | 10/22/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | VICE PRESIDENT | | 2/7/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 3/16/2008 | DIRECTOR | | 9/2/1997 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| F | 3/16/2008 | DIRECTOR | | 4/17/1995 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 3/16/2008 | DIRECTOR | | 7/19/2000 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 3/16/2008 | DIRECTOR | | 5/23/2005 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| F | 3/16/2008 | ANALYST CLASS 2005 | | 7/6/2005 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 1/16/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 3/16/2008 | ANALYST CLASS/2006 | | 5/1/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 11/27/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 11/1/2004 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/10/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2005 | | 5/7/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | ASSOCIATE CLASS OF 2006 | | 4/4/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2006 | | 6/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 4/3/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 9/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 7/19/1996 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | DIRECTOR | | 6/18/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 7/17/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 11/1/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 8/10/1987 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 5/12/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | DIRECTOR | | 6/2/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 3/14/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 3/13/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | MANAGING DIRECTOR | | 3/8/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 4/1/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 8/5/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 5/19/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 1/8/1990 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | MANAGING DIRECTOR | | 12/6/1999 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | VICE PRESIDENT | | 6/7/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | VICE PRESIDENT | | 9/16/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 3/16/2008 | VICE PRESIDENT | | 9/10/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HOUSING |
| F | 3/16/2008 | ANALYST CLASS/2006 | | 7/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | HOUSING |
| F | 3/16/2008 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | HOUSING |
| M | 3/16/2008 | DIRECTOR | | 3/1/2002 | MUNI PUBLIC FINANCE | HOUSING |
| M | 3/16/2008 | MANAGING DIRECTOR | 3/18/2008 | 9/24/1984 | MUNI PUBLIC FINANCE | HOUSING |
| M | 3/16/2008 | VICE PRESIDENT | | 6/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| F | 3/16/2008 | VICE PRESIDENT | | 7/12/2004 | MUNI PUBLIC FINANCE | HOUSING |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 9/27/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 9/7/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 3/16/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 8/22/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 3/19/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2006 | | 1/10/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 3/26/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | DIRECTOR | | 7/15/1985 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | DIRECTOR | | 1/4/1999 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | DIRECTOR | | 3/22/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | DIRECTOR | | 7/22/2002 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 4/1/1995 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 7/15/1991 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 3/16/1998 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 8/13/1986 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 3/16/2008 | MANAGING DIRECTOR | | 2/2/1987 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 3/16/2008 | DIRECTOR | | 5/13/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 3/16/2008 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 3/16/2008 | DIRECTOR | | 11/1/2000 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 3/16/2008 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 3/16/2008 | MANAGING DIRECTOR | | 5/10/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 3/16/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 1/9/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 5/27/1997 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 4/2/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 7/1/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 7/22/1996 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 4/5/2004 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | DIRECTOR | | 10/3/2005 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 8/1/1995 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 1/3/2002 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 3/9/1989 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 3/16/2008 | MANAGING DIRECTOR | | 1/5/1981 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 3/6/1984 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 6/7/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 3/16/2008 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 6/7/2004 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 6/18/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | DIRECTOR | | 7/8/2002 | MUNI PUBLIC FINANCE | POWER |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 3/16/2008 | DIRECTOR | | 3/17/1997 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | DIRECTOR | | 10/12/1987 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | DIRECTOR | | 7/9/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | MANAGING DIRECTOR | | 5/16/2005 | MUNI PUBLIC FINANCE | POWER |
| M | 3/16/2008 | MANAGING DIRECTOR | | 5/2/2001 | MUNI PUBLIC FINANCE | POWER |
| F | 3/16/2008 | ANALYST CLASS 2005 | | 3/26/2005 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| M | 3/16/2008 | DIRECTOR | | 10/6/1997 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| F | 3/16/2008 | ANALYST CLASS 2005 | | 7/6/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 3/16/2008 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/7/2003 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | DIRECTOR | | 3/18/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | DIRECTOR | | 5/12/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 3/16/2008 | DIRECTOR | | 6/17/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | DIRECTOR | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | DIRECTOR | | 8/31/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 2/3/1986 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 4/22/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 3/16/2008 | VICE PRESIDENT | 3/19/2008 | 11/1/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | VICE PRESIDENT | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 6/19/2006 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 2/22/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | ASSOCIATE CLASS OF 2007 | 3/19/2008 | 6/7/2001 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | DIRECTOR | | 3/7/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | DIRECTOR | | 10/11/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | DIRECTOR | | 1/3/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | DIRECTOR | | 6/28/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 9/6/1989 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 3/16/2008 | ANALYST CLASS 2007 | | 1/4/2006 | MUNI PUBLIC FINANCE | WEST |
| F | 3/16/2008 | ANALYST CLASS 2007 | | 3/1/2007 | MUNI PUBLIC FINANCE | WEST |
| F | 3/16/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | ASSISTANT VICE PRESIDENT | | 7/8/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 3/17/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 8/2/1999 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 6/11/2001 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 6/24/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 11/1/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | DIRECTOR | | 7/13/1987 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 2/28/1990 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | MANAGING DIRECTOR | | 4/3/1995 | MUNI PUBLIC FINANCE | WEST |
| M | 3/16/2008 | VICE PRESIDENT | | 5/1/2003 | MUNI PUBLIC FINANCE | WEST |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 6/22/2008 | VICE PRESIDENT | | 2/3/1986 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 6/22/2008 | VICE PRESIDENT | | 3/6/1989 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 6/22/2008 | VICE PRESIDENT | | 10/1/1996 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 6/22/2008 | ASSOCIATE CLASS OF 2006 | | 7/7/2003 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 6/22/2008 | DIRECTOR | | 1/3/1995 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 6/22/2008 | DIRECTOR | 6/23/2008 | 7/6/1998 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 6/22/2008 | MANAGING DIRECTOR | | 6/18/1984 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 5/1/1998 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2006 | 6/24/2008 | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | DIRECTOR | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | DIRECTOR | | 3/22/2005 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | MANAGING DIRECTOR | | 7/10/1989 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | MANAGING DIRECTOR | | 4/4/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 6/22/2008 | VICE PRESIDENT | | 7/22/2002 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 6/22/2008 | ANALYST-NON PRODUCTION | | 9/13/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2005 | | 5/12/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 6/10/2002 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 6/22/2008 | ASSOCIATE CLASS OF 2007 | 6/23/2008 | 7/6/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 8/28/2006 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | DIRECTOR | 7/7/2008 | 7/2/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | DIRECTOR | | 6/10/1985 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | DIRECTOR | | 3/20/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | DIRECTOR | 6/25/2008 | 4/28/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 6/22/2008 | DIRECTOR | | 2/22/2001 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | DIRECTOR | | 3/28/1994 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | MANAGING DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | MANAGING DIRECTOR | | 7/31/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | MANAGING DIRECTOR | | 9/28/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 6/22/2008 | VICE PRESIDENT | | 5/24/1999 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | VICE PRESIDENT | | 7/15/2003 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | VICE PRESIDENT | | 10/22/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | VICE PRESIDENT | | 2/7/2005 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | 6/23/2008 | 7/9/2001 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | DIRECTOR | 6/23/2008 | 9/2/1997 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | DIRECTOR | | 4/17/1995 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | DIRECTOR | | 7/19/2000 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 6/22/2008 | DIRECTOR | | 5/23/2005 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| F | 6/22/2008 | ANALYST CLASS 2005 | | 7/6/2005 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 1/16/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 5/1/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS/2006 | | 11/27/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/10/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/8/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 11/1/2004 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2005 | | 5/7/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | ASSOCIATE CLASS OF 2006 | | 6/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2006 | | 4/4/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | 6/23/2008 | 4/3/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 9/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | 6/23/2008 | 7/19/1996 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | DIRECTOR | | 6/18/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 7/17/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 11/1/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 8/10/1987 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | DIRECTOR | 6/24/2008 | 5/12/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 6/2/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 3/14/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 3/13/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | MANAGING DIRECTOR | | 3/8/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 4/1/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | MANAGING DIRECTOR | | 8/5/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | MANAGING DIRECTOR | | 5/19/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 1/8/1990 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 12/6/1999 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | VICE PRESIDENT | 6/23/2008 | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | VICE PRESIDENT | | 6/7/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 6/22/2008 | VICE PRESIDENT | | 9/16/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 6/22/2008 | ANALYST CLASS 2007 | 6/23/2008 | 9/10/2002 | MUNI PUBLIC FINANCE | HOUSING |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 3/22/2007 | MUNI PUBLIC FINANCE | HOUSING |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 7/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| F | 6/22/2008 | DIRECTOR | | 6/2/2003 | MUNI PUBLIC FINANCE | HOUSING |
| M | 6/22/2008 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | HOUSING |
| M | 6/22/2008 | MANAGING DIRECTOR | 6/23/2008 | 3/1/2002 | MUNI PUBLIC FINANCE | HOUSING |
| F | 6/22/2008 | VICE PRESIDENT | | 9/24/1984 | MUNI PUBLIC FINANCE | HOUSING |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 7/12/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 3/22/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| | | | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 6/22/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ANALYST CLASS/2006 | | 9/7/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ANALYST CLASS/2006 | | 9/27/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 8/22/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 3/19/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2006 | | 1/10/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 3/26/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | DIRECTOR | | 7/15/1985 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | DIRECTOR | | 1/4/1999 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 6/22/2008 | DIRECTOR | | 3/22/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | DIRECTOR | | 7/22/2002 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 4/1/1995 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 7/15/1991 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 3/16/1998 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 8/13/1986 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 6/22/2008 | MANAGING DIRECTOR | | 2/2/1987 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 6/22/2008 | DIRECTOR | | 5/13/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 6/22/2008 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 6/22/2008 | DIRECTOR | | 11/1/2000 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 6/22/2008 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 6/22/2008 | MANAGING DIRECTOR | | 5/10/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 1/9/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | DIRECTOR | | 5/27/1997 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | DIRECTOR | | 4/2/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | DIRECTOR | | 7/1/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | DIRECTOR | | 7/22/1996 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 6/22/2008 | DIRECTOR | | 4/5/2004 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | DIRECTOR | | 10/3/2005 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 8/1/1995 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 3/9/1989 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 1/5/1981 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 3/6/1984 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 6/7/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 1/3/2002 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | ANALYST CLASS/2006 | | 6/7/2004 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | POWER |

| Gender | Snapshot Date | Position | Notice Date | Hire Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 6/18/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | DIRECTOR | | 7/8/2002 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | DIRECTOR | 6/24/2008 | 3/17/1997 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | DIRECTOR | | 10/12/1987 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | MANAGING DIRECTOR | | 7/9/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | MANAGING DIRECTOR | | 5/2/2001 | MUNI PUBLIC FINANCE | POWER |
| M | 6/22/2008 | MANAGING DIRECTOR | | 5/16/2005 | MUNI PUBLIC FINANCE | POWER |
| F | 6/22/2008 | ANALYST CLASS 2005 | | 3/26/2005 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| M | 6/22/2008 | DIRECTOR | | 10/6/1997 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| F | 6/22/2008 | ANALYST CLASS 2005 | | 7/6/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/7/2003 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | DIRECTOR | | 3/18/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | DIRECTOR | | 5/12/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | DIRECTOR | | 6/17/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 6/22/2008 | DIRECTOR | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | DIRECTOR | | 8/31/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 2/3/1986 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 4/22/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | VICE PRESIDENT | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 2/22/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 6/19/2006 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | DIRECTOR | | 3/7/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | DIRECTOR | | 10/11/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | DIRECTOR | | 1/3/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | DIRECTOR | | 6/28/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 9/6/1989 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 6/22/2008 | ANALYST CLASS 2007 | | 1/4/2006 | MUNI PUBLIC FINANCE | WEST |
| F | 6/22/2008 | ANALYST CLASS 2007 | | 3/1/2007 | MUNI PUBLIC FINANCE | WEST |
| F | 6/22/2008 | ANALYST CLASS/2006 | | 4/25/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | ASSISTANT VICE PRESIDENT | | 7/8/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | | 3/17/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | 6/24/2008 | 8/2/1999 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | | 6/11/2001 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | | 6/24/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | | 11/1/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | DIRECTOR | | 7/13/1987 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 2/28/1990 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | MANAGING DIRECTOR | | 4/3/1995 | MUNI PUBLIC FINANCE | WEST |
| M | 6/22/2008 | VICE PRESIDENT | | 5/1/2003 | MUNI PUBLIC FINANCE | WEST |

| Gender | Snapshot Date | Position | Notice Date | re Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| F | 11/17/2008 | VICE PRESIDENT | | 2/3/1986 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 11/17/2008 | VICE PRESIDENT | | 3/6/1989 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 11/17/2008 | VICE PRESIDENT | | 10/1/1996 | MUNI PUBLIC FINANCE | ADMINISTRATION |
| F | 11/17/2008 | ANALYST CLASS/2008 | | 6/1/2006 | MUNI PUBLIC FINANCE | AIRPORTS |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2006 | | 7/7/2003 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 11/17/2008 | DIRECTOR | | 1/3/1995 | MUNI PUBLIC FINANCE | AIRPORTS |
| M | 11/17/2008 | MANAGING DIRECTOR | | 6/18/1984 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 11/17/2008 | ASSISTANT VICE PRESIDENT | 11/21/2008 | 5/1/1998 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2006 | | 3/27/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | DIRECTOR | | 3/22/2005 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | MANAGING DIRECTOR | | 4/4/2007 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | MANAGING DIRECTOR | | 7/10/1989 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| M | 11/17/2008 | VICE PRESIDENT | | 7/22/2002 | MUNI PUBLIC FINANCE | CENTRAL REGION |
| F | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| F | 11/17/2008 | ANALYST CLASS/2008 | | 2/5/2008 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | ANALYST CLASS/2008 | 11/21/2008 | 7/7/2008 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | 11/21/2008 | 7/2/2007 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 6/10/2002 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | DIRECTOR | | 3/20/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 3/28/1994 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | MANAGING DIRECTOR | | 7/31/1992 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | MANAGING DIRECTOR | | 9/28/2000 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | VICE PRESIDENT | | 10/22/2004 | MUNI PUBLIC FINANCE | CREDIT & FIN PRODUCTS |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 11/17/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 11/17/2008 | DIRECTOR | | 4/17/1995 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 11/17/2008 | DIRECTOR | | 7/19/2000 | MUNI PUBLIC FINANCE | FINANCIAL STRUCTURING |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 1/16/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | ANALYST CLASS/2006 | | 6/5/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS/2006 | | 6/6/2005 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS/2008 | | 5/1/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS/2008 | 11/21/2008 | 2/5/2008 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 7/8/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ASSISTANT VICE PRESIDENT | 12/18/2008 | 11/1/2004 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 7/10/2000 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2005 | | 5/7/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2006 | | 4/4/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2006 | | 6/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 9/3/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | DIRECTOR | 11/21/2008 | 6/18/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 7/17/2006 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 8/5/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 11/1/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 8/10/1987 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | DIRECTOR | | 7/7/1997 | MUNI PUBLIC FINANCE | HEALTH CARE |

| Gender | Snapshot Date | Position | Notice Date | .e Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 11/17/2008 | DIRECTOR | | 6/2/2003 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 3/14/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 3/13/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | MANAGING DIRECTOR | | 3/8/1995 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 4/1/1985 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | MANAGING DIRECTOR | 11/21/2008 | 8/12/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | MANAGING DIRECTOR | | 5/19/1993 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | MANAGING DIRECTOR | | 1/8/1990 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | MANAGING DIRECTOR | | 12/6/1999 | MUNI PUBLIC FINANCE | HEALTH CARE |
| M | 11/17/2008 | VICE PRESIDENT | | 9/16/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | VICE PRESIDENT | | 9/10/2002 | MUNI PUBLIC FINANCE | HEALTH CARE |
| F | 11/17/2008 | ANALYST CLASS/2006 | 11/21/2008 | 7/6/2005 | MUNI PUBLIC FINANCE | HOUSING |
| M | 11/17/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | HOUSING |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | HOUSING |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2008 | 11/21/2008 | 6/18/2007 | MUNI PUBLIC FINANCE | HOUSING |
| F | 11/17/2008 | DIRECTOR | 11/21/2008 | 7/6/1992 | MUNI PUBLIC FINANCE | HOUSING |
| M | 11/17/2008 | DIRECTOR | | 3/1/2002 | MUNI PUBLIC FINANCE | HOUSING |
| F | 11/17/2008 | VICE PRESIDENT | 11/21/2008 | 7/12/2004 | MUNI PUBLIC FINANCE | HOUSING |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 11/17/2008 | ANALYST CLASS 2007 | 11/21/2008 | 6/5/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ANALYST CLASS/2006 | | 9/7/2006 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ANALYST CLASS/2008 | | 5/29/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | 11/21/2008 | 8/22/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 11/17/2008 | ASSISTANT VICE PRESIDENT | 11/21/2008 | 3/19/2007 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2006 | | 1/10/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 3/26/2005 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 4/1/1995 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | DIRECTOR | | 7/15/1985 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | DIRECTOR | | 1/4/1999 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 3/22/2004 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 11/17/2008 | DIRECTOR | 11/21/2008 | 7/22/2002 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 7/15/1991 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 3/16/1998 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 11/17/2008 | MANAGING DIRECTOR | | 8/13/1986 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| M | 11/17/2008 | MANAGING DIRECTOR | | 2/2/1987 | MUNI PUBLIC FINANCE | INFRASTRUCTURE |
| F | 11/17/2008 | ANALYST CLASS 2007 | 11/21/2008 | 3/22/2007 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 5/13/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 11/17/2008 | DIRECTOR | | 7/6/1998 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 11/17/2008 | DIRECTOR | | 11/1/2000 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 11/17/2008 | DIRECTOR | | 7/6/1992 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 5/10/1985 | MUNI PUBLIC FINANCE | MID-ATLANTIC REGION |
| F | 11/17/2008 | ANALYST CLASS 2007 | 11/21/2008 | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 11/17/2008 | ANALYST CLASS 2007 | | 3/22/2007 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | ANALYST CLASS/2008 | | 2/5/2008 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 1/9/2006 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | 11/21/2008 | 7/9/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | | 5/27/1997 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | | 4/2/2001 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 8/1/1995 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | | 7/1/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | | 7/22/1996 | MUNI PUBLIC FINANCE | NORTHEAST |

| Gender | Snapshot Date | Position | Notice Date | e Date | Muni Department | Public Finance Subgroup |
|---|---|---|---|---|---|---|
| M | 11/17/2008 | DIRECTOR | | 4/5/2004 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | DIRECTOR | | 10/3/2005 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 1/3/2002 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 3/9/1989 | MUNI PUBLIC FINANCE | NORTHEAST |
| F | 11/17/2008 | MANAGING DIRECTOR | | 1/5/1981 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 3/6/1984 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 6/7/1999 | MUNI PUBLIC FINANCE | NORTHEAST |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 6/5/2006 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | ANALYST CLASS/2006 | | 6/7/2004 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 6/2/2003 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | 11/21/2008 | 6/18/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | DIRECTOR | | 7/8/2002 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | DIRECTOR | | 10/12/1987 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 7/9/2007 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | MANAGING DIRECTOR | | 5/16/2005 | MUNI PUBLIC FINANCE | POWER |
| M | 11/17/2008 | MANAGING DIRECTOR | | 5/2/2001 | MUNI PUBLIC FINANCE | POWER |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2008 | | 3/26/2005 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| M | 11/17/2008 | DIRECTOR | | 10/6/1997 | MUNI PUBLIC FINANCE | SHORT-TERM GROUP |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 7/7/2003 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | ASSOCIATE CLASS OF 2007 | | 7/7/2004 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 11/17/2008 | ASSOCIATE CLASS OF 2008 | | 6/5/2006 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | DIRECTOR | | 3/18/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | DIRECTOR | | 5/12/1998 | MUNI PUBLIC FINANCE | SOUTH EAST |
| F | 11/17/2008 | DIRECTOR | 11/21/2008 | 6/17/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 8/31/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 2/3/1986 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 4/22/1996 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 6/13/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | VICE PRESIDENT | | 6/20/2005 | MUNI PUBLIC FINANCE | SOUTH EAST |
| M | 11/17/2008 | ANALYST CLASS 2007 | 11/21/2008 | 6/19/2006 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 2/22/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | DIRECTOR | 11/21/2008 | 3/7/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | DIRECTOR | | 10/11/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | DIRECTOR | | 1/3/2005 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 6/28/2000 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 9/6/1989 | MUNI PUBLIC FINANCE | SOUTH WEST |
| M | 11/17/2008 | ANALYST CLASS 2007 | | 1/4/2006 | MUNI PUBLIC FINANCE | WEST |
| F | 11/17/2008 | ANALYST CLASS/2006 | | 3/1/2007 | MUNI PUBLIC FINANCE | WEST |
| F | 11/17/2008 | ANALYST CLASS/2008 | 11/21/2008 | 4/25/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | ASSISTANT VICE PRESIDENT | | 2/5/2008 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 7/8/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 3/17/2003 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 6/11/2001 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 6/24/2002 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 11/1/2006 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | DIRECTOR | | 7/13/1987 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 2/28/1990 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | MANAGING DIRECTOR | | 4/3/1995 | MUNI PUBLIC FINANCE | WEST |
| M | 11/17/2008 | VICE PRESIDENT | | 5/1/2003 | MUNI PUBLIC FINANCE | WEST |